

Capture Date: 06/27/2012 Sequence #: 9892457311



**Six Figure Program**
Rochester, NY 14618 Suite 204

Bank of America
PO Box 25118
Tampa, FL 33622

63-4/630 FL

107

06/20/2012

PAY TO THE
ORDER OF    david Lodico                                    $ **10.00

Ten and 00/100*******************************************************        DOLLARS

david Lodico
, NJ
United States

MEMO    Claim Cash                                    Dave Clabeaux
                                                     AUTHORIZED SIGNATURE

⑈000107⑈ ⑆063000047⑆        4038⑈

Electronic Endorsements

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 06/27/2012 | 009892457311 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 06/27/2012 | 000000382689552 | 91000019 | Rtn Loc/BOFD | Y | | WELLS FARGO BANK, NA |

No Payee Endorsements Found



Capture Date: 06/27/2012 Sequence #: 9892457311



Six Figure Program
Rochester, NY 14618

Bank of America
PO Box 25118
Tampa, FL 33622

63-4/630 FL

107

06/20/2012

PAY TO THE
ORDER OF   david Lodico                                                      $ **10.00

Ten and 00/100************************************************************** DOLLARS

david Lodico
NJ
United States

MEMO   Claim Cash                                    Dave Clabaux
                                                     AUTHORIZED SIGNATURE        MP

⑈000107⑈ ⑆063000047⑈           4038⑈

Electronic Endorsements
Date          Sequence         Bank #        Endrs Type   TRN   RRC   Bank Name
06/27/2012    009892457311     111012822     Pay Bank     N            BANK OF AMERICA, NA
06/27/2012    000000382689552  91000019      Rtn Loc/BOFD  Y           WELLS FARGO BANK, NA
No Payee Endorsements Found



**Capture Date: 06/27/2012 Sequence #: 2082688077**

Six Figure Program

Rochester, NY 14618

Bank of America
PO Box 25118
Tampa, FL 33622
63-4/630 FL

102

06/12/2012

PAY TO THE
ORDER OF    Miguel Cisneros                                    $ **12.70

Twelve and 70/100***************************************

DOLLARS

Miguel Cisneros

WA
United States

MEMO   Claim Cash                         Dave Clabeaux
                                          AUTHORIZED SIGNATURE

"000102"  "063000047:        4038"

**Electronic Endorsements**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 06/27/2012 | 2082688077 | 122000661 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

No Payee Endorsements Found



**Capture Date: 06/27/2012 Sequence #: 2082688077**

Six Figure Program

Rochester, NY 14618

Bank of America
PO Box 25118
Tampa, FL 33622
63-4/630 FL

**102**

06/12/2012

PAY TO THE
ORDER OF   Miguel Cisneros                                    $ **12.70

Twelve and 70/100**********************************************     DOLLARS

Miguel Cisneros

Tacoma, WA
United States

MEMO   Claim Cash                                   Dave Clabeaux
                                                    AUTHORIZED SIGNATURE

⑈000102⑈ ⑆063000047⑆ 038⑈

ENDORSE HERE

**Electronic Endorsements**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 06/27/2012 | 2082688077 | 122000661 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

No Payee Endorsements Found



**Capture Date: 06/27/2012 Sequence #: 2082688077**

| | | | 102 |
|---|---|---|---|
| Six Figure Program | | Bank of America | |
| Rochester, NY 14616 | | PO Box 25118 | |
| | | Tampa, FL 33622 | |
| | | 63-4/830 FL | 06/12/2012 |

PAY TO THE ORDER OF   Miguel Cisneros                                   $ **12.70**

Twelve and 70/100**********************************************************   **DOLLARS**

Miguel Cisneros
WA
United States

MEMO   Claim Cash                          *Dave Clabeaux*   VP
                                           AUTHORIZED SIGNATURE

⑈000102⑈ ⑆063000047⑆ ⑆⑆⑆⑆⑆1038⑈

ENDORSE HERE
X

**Electronic Endorsements**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 06/27/2012 | 2082688077 | 122000661 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

No Payee Endorsements Found



**Capture Date: 06/27/2012 Sequence #: 2082688077**

Str Elqura Program                    Bank of America          102
Rochester, NY 14818                   PO Box 25118
                                      Tampa, FL 33622
                                      63-4/630 FL              06/12/2012

PAY TO THE
ORDER OF   Miguel Cisneros                              $ **12.70

Twelve and 70/100******************************************** DOLLARS

Miguel Cisneros
Tacoma, WA 98000
United States

MEMO   Claim Cash                          Dave Clabeaux
                                           AUTHORIZED SIGNATURE

⑈000102⑈ ⑈063000047⑈         8038⑈

ENDORSE HERE

Electronic Endorsements
Date        Sequence      Bank #      Endrs Type    TRN    RRC    Bank Name
06/27/2012  2082688077    122000661   Rtn Loc/BOFD  Y             BANK OF AMERICA, NA
No Payee Endorsements Found



**Capture Date: 06/26/2012 Sequence #: 9492741854**

Six Figure Program ▪▪▪▪▪▪
Rochester, NY 14618 ▪▪▪▪▪▪

Bank of America
PO Box 25118
Tampa, FL 33622

63-4/630 FL

**108**

06/20/2012

PAY TO THE
ORDER OF   Dena Foster                                        $ **10.00

Ten and 00/100**************************************************************** DOLLARS

Dena Foster
▪▪▪▪▪▪▪▪▪▪▪TX▪▪▪▪▪▪
United States

MEMO   Claim Cash                              *Dave Claparux*
                                               AUTHORIZED SIGNATURE

⑆000108⑆ ⑈063000047⑈ ▪▪▪▪▪▪▪4038⑆

EADGER HERE
Dena Foster

**Electronic Endorsements**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 06/25/2012 | 3180510166 | 111900057 | Rtn Loc/BOFD | Y | | JPMORGAN CHASE BANK, |
| 06/26/2012 | 009492741854 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

No Payee Endorsements Found



**Capture Date: 06/26/2012 Sequence #: 9492741854**

Six Figure Program
2171 Monroe Avenue, Suite 204
Rochester, NY 14618

Bank of America
PO Box 25118
Tampa, FL 33622

108

63-4/630 FL

08/20/2012

PAY TO THE
ORDER OF _____ Dena Foster _____  $ **10.00

Ten and 00/100******************************************************************* DOLLARS

Dena Foster
Holliday, TX 76366
United States

MEMO _____ Claim Cash _____  *Dave Claperus*
AUTHORIZED SIGNATURE

⑈000108⑈ ⑆063000047⑆ ⬛⬛⬛⬛⬛4038⑈

**Electronic Endorsements**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 06/25/2012 | 3180510166 | 111900057 | Rtn Loc/BOFD | Y | | JPMORGAN CHASE BANK, |
| 06/26/2012 | 009492741854 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

No Payee Endorsements Found

# ATTACHMENT L



**Capture Date: 03/15/2011 Sequence #: 3230505942**

SIX FIGUR INC

1107300033  001727

4067

LAND O LAKES, FL  34638

DATE  03/14/2011

PAY TO THE
ORDER OF   BANK OF AMERICA

$   2,000.00

TWO THOUSAND AND 00/100 •••••••••••••••••••••••••••••••• DOLLARS

Bank of America, National
SAINT JOHNS, FL

By FIA Card Services, N.A. as authorized

4064  Signatory for SIX FIGUR INC

⑆1038⑆4067⑆   ⑈0000 200000⑈

ENDORSE HERE

X

FIA Card Services N.A.
NEWARK, DE 19713
>0311-0016-0<
FOR DEPOSIT ONLY

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE*

*FEDERAL BANKING ACT OF 1987-FEDERAL RESERVE REG CC*

BANK OF AMERICA,NA BAL
M011009138£ E4737 01 P03
03/15/11
3230505942

No Electronic Endorsements Found
No Payee Endorsements Found

# ATTACHMENT M



Capture Date: 06/25/2012 Sequence #: 6892929269

---

THE ONLINE ENTREPRENEUR, INC          07/08                                    4278

LAND O LAKES, FL 34638                                                  63-4/630 FL
                                                                        9832

Pay to the
Order of _____ North Forest Properties #544 ____ $ 808.33

_____ eight hundred eight _____ Dollars 33/100

**Bank of America**
ACH R/T 063100277

For ____ rent

⑈063000047⑈      █████████      ⑈038⑈4278

Electronic Endorsements
Date          Sequence           Bank #        Endrs Type   TRN   RRC   Bank Name
06/25/2012    006892929269       111012822     Pay Bank     N           BANK OF AMERICA, NA
06/25/2012    000002000862475    22300018      Rtn Loc/BOFD  Y           MANUFACTURERS AND TR
No Payee Endorsements Found



**Capture Date: 06/25/2012 Sequence #: 6892929268**

THE ONLINE ENTREPRENEUR, INC    07/08                    **4277**

LAND O LAKES, FL 34638                                   63-4/630 FL
                                                         9832

Date 6/20/12

Pay to the
Order of   North Forest Properties #544        $ 808.33

eight hundred eight @ 33/100                    Dollars

**Bank of America**

ACH R/T 063100277

For   Security Deposit

⑆063000047⑆          1038 4277

PAY TO THE ORDER OF
M&I BANK
02200044
FOR DEPOSIT ONLY
NORTH FOREST OFFICE SPACE
9*565*38278

**Electronic Endorsements**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 06/25/2012 | 000002000862474 | 22300018 | Rtn Loc/BOFD | Y | | MANUFACTURERS AND TR |
| 06/25/2012 | 006892929268 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

No Payee Endorsements Found



**Capture Date: 07/31/2012 Sequence #: 6292702403**

THE ONLINE ENTREPRENEUR, INC
LAND O LAKES, FL 34638-6058

1028

63-4/630 FL
2520

DATE 7/22/12

PAY TO THE
ORDER OF  *North Forest Properties #5, LLC* | $ 80833

*eight hundred eight ct* ———— 33/100 DOLLARS

Bank of America

FOR *Williamsville Office rent* 8203 sk9

‖"001028‖" ‖:063000047‖: ███████ ‖'038‖'

Electronic Endorsements

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 07/31/2012 | 006292702403 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 07/31/2012 | 000002000765371 | 22300018 | Rtn Loc/BOFD | Y | | MANUFACTURERS AND TR |

No Payee Endorsements Found

# ATTACHMENT N



**Capture Date: 01/13/2012 Sequence #: 770711850**



No Electronic Endorsements Found
No Payee Endorsements Found



**Capture Date: 04/02/2012 Sequence #: 870703916**

2571

**Lake City Bank**
MAIN OFFICE
71-371-749

801 WEST WAYNE STREET, SUITE 6
MIDDLEBURY, IN 46540

03/23/2012

PAY TO THE
ORDER OF   The Online Entrepreneur, Inc.                          $ 838.60

Eight hundred thirty-eight and 60/100********************************************************************** DOLLARS

Ben Moskel
The Online Entrepreneur, Inc.
Victor, NY

_Kenneth L. Arfsten II_
President, PointClick LLC
AUTHORIZED SIGNATURE

MEMO   February Commission

⑆002571⑆ ⑆074903719⑆      8496⑈      ⑆000008385 0⑆

APR -2 2012

1161

9 2 2 1 8

BANK OF AMERICA, NA MSL
N0115491584 E1786 94 785
04/02/12

V870703916

PAYABLE TO:
DAVE CLAEBOUR
Dave Claebour

No Electronic Endorsements Found
No Payee Endorsements Found



**Capture Date: 06/01/2012 Sequence #: 770637794**



No Electronic Endorsements Found
No Payee Endorsements Found



**Capture Date: 06/29/2012 Sequence #: 5312014220**



Electronic Endorsements
Date        Sequence         Bank #        Endrs Type     TRN     RRC     Bank Name
06/29/2012  5312014220       11000138      Rtn Loc/BOFD    Y               BANK OF AMERICA, NA
No Payee Endorsements Found



Bank of America

**Capture Date: 08/02/2012 Sequence #: 5312068860**

2715

PointClick LLC
801 WEST WAYNE STREET, SUITE 6
MIDDLEBURY, IN 46540

Lake City Bank
71-371-749

07/25/2012

PAY TO THE ORDER OF The Online Entrepreneur, Inc. $ **139.10

One hundred thirty-nine and 10/100****** DOLLARS

Ben Moskel
The Online Entrepreneur, Inc.
[redacted]
Victor, NY [redacted]
United States

MEMO June Commissions

President, PointClick LLC
AUTHORIZED SIGNATURE

⑈002715⑈ ⑆074903719⑆ [redacted] 8496⑈

Seq: 26
Batch: 845966
Date: 08/02/12

Seq:00026 08/02/12
BAT:845966 CC:4870024111
WT:01 LTPS:Jacksonville
BC:Pittsford BC NY7-150

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

ENDORSE HERE

Electronic Endorsements

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 08/02/2012 | 5312068860 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

No Payee Endorsements Found

# ATTACHMENT O



**Capture Date: 07/13/2012 Sequence #: 8992195638**

THE ONLINE ENTREPRENEUR, INC   07/08                    4292

LAND O LAKES, FL 34638                              83-4/630 FL
                                                    9832

                                    7/13/12
                                            Date

Pay to the
Order of    BEN MOSKEL                    $ 5,661.58

Five-Thousand, Six-Hundred and Sixty-Six dollars and 58/xx Dollars

**Bank of America**

ACH R/T 063100277

For We Answer call center   6/27/12 - AMEX    Dave Claberry        VP

⑆063000047⑆      1038⑆4292

JPMorgan Chase Bank 071307 000723 926690036956

**Electronic Endorsements**
| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 07/13/2012 | 008992195638 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 07/13/2012 | 7590404638 | 74909962 | Rtn Loc/BOFD | Y | | JPMORGAN CHASE BANK, |

No Payee Endorsements Found

# ATTACHMENT P



**Capture Date:** 08/03/2012 **Sequence #:** 9992601893

THE ONLINE ENTREPRENEUR, INC

LAND O LAKES, FL 34638

6277

63-4/630 FL
25241

8/3/12

Pay To The Order of *Ben & Dave's Consulting Assoc.*     $ 500.—

*Five — Hundred Dollars* —

**Bank of America**

ACH R/T 063100277

*Reports*

*Don Clark*

⑆063000047⑆      4038⑈6277

Howard Clarke

Electronic Endorsements

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 08/03/2012 | 009992601893 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 08/03/2012 | 2880420506 | 74909962 | Rtn Loc/BOFD | Y | | JPMORGAN CHASE BANK, |

No Payee Endorsements Found

# ATTACHMENT Q

## THE ONLINE ENTREPRENEUR BOA ACCOUNT 7087 DEPOSITS

| Month/Year | Total Deposits |
|---|---|
| 11/8 | $ 17.00 |
| 10/8 | $ 90.00 |
| 9/8 | $ 1,466.57 |
| 8/8 | $ 12,790.83 |
| 7/8 | $ 27,507.19 |
| 6/8 | $ 19,241.62 |
| 5/8 | $ 17,756.52 |
| 4/8 | $ 16,335.87 |
| 3/8 | $ 17,154.29 |
| 2/8 | $ 24,442.74 |
| 1/8 | $ 16,258.53 |
| 12/7 | $ 10,273.31 |
| 11/7 | $ 12,411.19 |
| 10/7 | $ 13,007.89 |
| 9/7 | $ 4,333.75 |
| 8/7 | $ 9,158.65 |
| 7/7 | $ 3,034.95 |
| 6/7 | $ 1,382.50 |
| 5/7 | $ 240.00 |
| 4/7 | $ - |
| 3/7 | $ 100.00 |
| TOTAL | $ 207,003.40 |

## THE ONLINE ENTREPRENEUR BOA ACCOUNT 1038 DEPOSITS

| Month/Year | Total Deposits |
|---|---|
| 8/12 | $ 170,280.40 |
| 7/12 | $ 150,698.14 |
| 6/12 | $ 73,614.49 |
| 5/12 | $ 88,709.23 |
| 4/12 | $ 193,845.73 |
| 3/12 | $ 196,487.13 |
| 2/12 | $ 152,617.31 |
| 1/12 | $ 168,432.87 |
| 12/11 | $ 171,021.29 |
| 11/11 | $ 211,463.29 |
| 10/11 | $ 204,366.73 |
| 9/11 | $ 227,931.27 |
| 8/11 | $ 118,403.37 |
| 7/11 | $ 115,360.67 |
| 6/11 | $ 66,246.59 |
| 5/11 | $ 38,814.01 |
| 4/11 | $ 24,751.56 |
| 3/11 | $ 23,679.37 |
| 2/11 | $ 26,184.50 |
| 1/11 | $ 34,192.53 |
| 12/10 | $ 35,873.07 |
| 11/10 | $ 36,318.59 |
| 10/10 | $ 25,225.04 |
| 9/10 | $ 57,107.25 |
| 8/10 | $ 32,701.84 |
| 7/10 | $ 33,901.15 |
| 6/10 | $ 43,139.02 |
| 5/10 | $ 20,454.81 |
| 4/10 | $ 23,329.11 |
| 3/10 | $ 10,602.27 |
| 2/10 | $ 7,757.75 |
| 1/10 | $ 10,808.31 |
| 12/9 | $ 7,759.40 |
| 11/9 | $ 15,446.44 |
| 10/9 | $ 15,478.38 |

| | | |
|---|---|---|
| 9/9 | $ | 6,321.76 |
| 8/9 | $ | 2,982.22 |
| 7/9 | $ | 826.23 |
| 6/9 | $ | 2,284.97 |
| 5/9 | $ | 5,314.36 |
| 4/9 | $ | 5,435.84 |
| 3/9 | $ | 9,535.52 |
| 2/9 | $ | 3,006.88 |
| 1/9 | $ | 8,399.35 |
| 12/8 | $ | 17,782.70 |
| 11/8 | $ | 11,140.51 |
| 10/8 | $ | 19,307.25 |
| 9/8 | $ | 16,482.73 |
| 8/8 | $ | 14,024.52 |
| 7/8 | $ | 10,795.71 |
| TOTAL | $ | 2,966,643.46 |

# ATTACHMENT R

## Payouts to Ben Moskel

| Date | Amount | Memo |
|------|--------|------|
| 8/27/2012 | 53.02 | Capital One Online Payment |
| 8/27/2012 | 3300.00 | Chase Epay |
| 8/22/2012 | 1500.00 | Chase Epay |
| 8/14/2012 | 999.00 | Chase Epay |
| 8/14/2012 | 1000.00 | American Express ACH Payment |
| 8/7/2012 | 1000.00 | Chase Epay |
| 8/6/2012 | 1500.00 | American Express ACH Payment |
| 8/1/2012 | 3000.00 | American Express ACH Payment |
| 7/31/2012 | 1900.00 | Chase Epay |
| 7/24/2012 | 2001.00 | American Express ACH Payment |
| 7/23/2012 | 4881.00 | Chase Epay |
| 7/16/2012 | 5002.00 | Chase Epay |
| 7/11/2012 | 4999.00 | Chase Epay |
| 7/5/2012 | 2500.00 | Chase Epay |
| 6/29/2012 | 35.40 | Capital One Online Payment |
| 6/22/2012 | 2500.00 | American Express Web Remit |
| 6/20/2012 | 999.00 | American Express Web Remit |
| 6/4/2012 | 2001.00 | American Express Web Remit |
| 6/1/2012 | 3300.00 | American Express Web Remit |
| 5/29/2012 | 3500.00 | American Express Web Remit |
| 5/21/2012 | 4042.00 | American Express Web Remit |
| 5/14/2012 | 9191.25 | Chase Epay |
| 4/26/2012 | 21000.00 | American Express Web Remit |
| 4/23/2012 | 2200.00 | American Express Web Remit |
| 4/19/2012 | 4518.23 | Chase Epay |
| 4/18/2012 | 3100.00 | American Express Web Remit |
| 4/16/2012 | 3500.00 | American Express Web Remit |
| 4/9/2012 | 3500.00 | American Express Web Remit |
| 3/12/2012 | 11111.10 | Chase Epay |
| 3/6/2012 | 11565.28 | American Express Web Remit |
| 2/14/2012 | 15678.62 | American Express Web Remit |
| 2/8/2012 | 13769.22 | Chase Epay |
| 2/8/2012 | 13769.22 | Chase Epay |
| 1/31/2012 | 10002.00 | American Express Web Remit |
| 1/27/2012 | 10001.00 | American Express Web Remit |
| 1/23/2012 | 10000.00 | American Express Web Remit |
| 1/3/2012 | 11596.87 | Chase Epay |
| 12/5/2011 | 4026.43 | Chase Epay |
| 11/22/2011 | 14050.58 | American Express Web Remit |
| 11/21/2011 | 3594.11 | Chase Epay |
| 10/26/2011 | 7081.98 | American Express |
| 10/3/2011 | 2678.22 | Chase Epay |
| 9/27/2011 | 3000.00 | American Express Web Remit |
| 9/26/2011 | 1612.72 | American Express Web Remit |
| 9/2/2011 | 4259.67 | Chase Epay |
| 8/31/2011 | 3152.22 | American Express Web Remit |
| 7/25/2011 | 360.62 | American Express Web Remit |
| 6/27/2011 | 307.12 | American Express |
| 6/28/2011 | 4760.81 | Chase Epay |

| 6/13/2011 | 1005.97 | American Express Web Remit |
| 5/26/2011 | 649.88 | Capital One Online Payment |
| 4/18/2011 | 3896.48 | Chase Epay |
| 3/25/2011 | 368.00 | American Express Web Remit |
| 2/28/2011 | 661.14 | American Express Web Remit |
| 2/8/2011 | 3000.01 | Chase Epay |
| 12/23/2010 | 3039.90 | Chase Epay |
| 12/22/2010 | 1785.32 | American Express Web Remit |
| 10/5/2010 | 1853.89 | American Express |
| 7/30/2010 | 1445.23 | American Express Web Remit |
| 7/14/2010 | 1000.00 | American Express Web Remit |
| 6/30/2010 | 616.37 | American Express Web Remit |
| 6/8/2010 | 500.00 | American Express |
| 2/16/2010 | 96.89 | American Express Web Remit |
| 1/20/2010 | 986.99 | American Express Web Remit |
| 12/4/2009 | 2218.64 | American Express Web Remit |
| 9/14/2009 | 1000.00 | American Express Web Remit |
| 9/8/2009 | 1000.00 | American Express Web Remit |
| 9/3/2009 | 600.00 | American Express Web Remit |
| 8/31/2009 | 1000.00 | American Express Web Remit |
| 3/11/2009 | 600.00 | American Express Web Remit |
| 3/9/2009 | 600.00 | American Express Web Remit |
| 1/20/2009 | 200.00 | American Express Web Remit |
| 10/24/2008 | 1833.56 | American Express Web Remit |
| 6/30/2008 | 300.00 | American Express Web Remit |
| 6/11/2008 | 400.00 | American Express Web Remit |
| 3/13/2008 | 570.00 | American Express Web Remit |
| 2/11/2008 | 3000.00 | American Express Web Remit |
| 1/25/2008 | 1500.00 | American Express Web Remit |
| 1/14/2008 | 4000.00 | American Express Web Remit |
| 12/17/2007 | 3956.07 | American Express Web Remit |

297124.12

# ATTACHMENT S

## Payouts to Dave Clabeaux

### Online Banking Transfer to 6175



| Date | Amount | Memo |
|------|--------|------|
| 8/31/12 | 5000.00 | |
| 8/20/12 | 4000.00 | |
| 8/16/12 | 1000.00 | |
| 8/14/12 | 375.00 | |
| 8/13/12 | 170.00 | |
| 8/13/12 | 5000.00 | |
| 8/6/12 | 5000.00 | |
| 7/31/12 | 710.37 | |
| 7/27/12 | 8000.00 | |
| 7/25/12 | 2000.00 | |
| 7/23/12 | 1000.00 | |
| 7/23/12 | 5000.00 | |
| 7/13/12 | 5000.00 | |
| 7/10/12 | 2255.00 | |
| 7/6/12 | 2000.00 | |
| 7/5/12 | 273.75 | |
| 7/2/12 | 294.00 | |
| 6/29/12 | 26.22 | |
| 6/29/12 | 2000.00 | |
| 6/25/12 | 100.00 | |
| 6/22/12 | 2000.00 | |
| 6/20/12 | 52.43 | |
| 6/18/12 | 377.07 | |
| 6/18/12 | 2000.00 | |
| 6/11/12 | 589.51 | |
| 6/8/12 | 3700.00 | |
| 5/2/12 | 10000.00 | |
| 4/27/12 | 30000.00 | |
| 4/20/12 | 5000.00 | |
| 4/16/12 | 300.00 | |
| 4/16/12 | 5000.00 | |
| 4/5/12 | 5000.00 | |
| 3/30/12 | 20000.00 | |
| 3/23/12 | 15000.00 | |
| 3/16/12 | 15000.00 | |
| 3/2/12 | 10000.00 | |
| 2/21/12 | 15000.00 | |
| 2/17/12 | 7000.00 | |
| 2/6/12 | 7000.00 | |
| 1/31/12 | 3000.00 | |
| 1/23/12 | 5000.00 | |
| 1/23/12 | 10000.00 | |
| 1/20/12 | 2000.00 | |
| 1/18/12 | 1000.00 | |
| 1/9/12 | 5000.00 | |
| 1/9/12 | 5000.00 | |
| 1/5/12 | 5000.00 | |
| 1/3/12 | 15000.00 | |

| | |
|---|---|
| 12/27/11 | 9000.00 |
| 12/16/11 | 3000.00 |
| 12/16/11 | 5000.00 |
| 12/14/11 | 15000.00 |
| 12/6/11 | 15000.00 |
| 11/28/11 | 10000.00 |
| 11/23/11 | 2000.00 |
| 11/14/11 | 15000.00 |
| 11/10/11 | 10000.00 |
| 11/2/11 | 15000.00 |
| 10/31/11 | 30000.00 |
| 10/26/11 | 708.98 |
| 10/14/11 | 25000.00 |
| 10/4/11 | 2000.00 |
| 10/4/11 | 2000.00 |
| 10/4/11 | 3000.00 |
| 9/30/11 | 1000.00 |
| 9/28/11 | 1000.00 |
| 9/26/11 | 6000.00 |
| 9/22/11 | 22000.00 |
| 9/21/11 | 1000.00 |
| 9/19/11 | 2000.00 |
| 9/14/11 | 2000.00 |
| 9/9/11 | 2000.00 |
| 9/8/11 | 2000.00 |
| 9/7/11 | 2000.00 |
| 9/6/11 | 3000.00 |
| 9/6/11 | 3000.00 |
| 8/30/11 | 5000.00 |
| 8/29/11 | 3000.00 |
| 8/19/11 | 2000.00 |
| 8/15/11 | 160.44 |
| 8/12/11 | 5000.00 |
| 8/8/11 | 2000.00 |
| 8/4/11 | 2000.00 |
| 7/28/11 | 5000.00 |
| 7/8/11 | 2000.00 |
| 7/5/11 | 1500.00 |
| 7/1/11 | 3000.00 |
| 6/29/11 | 5065.00 |
| 6/24/11 | 1000.00 |
| 6/24/11 | 3000.00 |
| 6/22/11 | 3000.00 |
| 6/20/11 | 1000.00 |
| 6/15/11 | 1000.00 |
| 6/13/11 | 3000.00 |
| 6/10/11 | 1000.00 |
| 6/7/11 | 500.00 |
| 6/7/11 | 1000.00 |
| 6/6/11 | 1000.00 |
| 5/31/11 | 2000.00 |
| 5/31/11 | 2000.00 |
| 5/24/11 | 3000.00 |
| 5/23/11 | 577.80 |
| 5/23/11 | 1000.00 |

| Date | Amount |
|---|---|
| 5/17/11 | 2000.00 |
| 5/13/11 | 1000.00 |
| 5/10/11 | 1000.00 |
| 5/9/11 | 500.00 |
| 5/6/11 | 500.00 |
| 5/2/11 | 1000.00 |
| 4/29/11 | 500.00 |
| 4/25/11 | 1000.00 |
| 4/22/11 | 2000.00 |
| 4/11/11 | 1000.00 |
| 4/5/11 | 800.00 |
| 4/4/11 | 1000.00 |
| 3/30/11 | 1000.00 |
| 3/28/11 | 200.00 |
| 3/25/11 | 935.80 |
| 3/23/11 | 1000.00 |
| 3/28/11 | 464.45 |
| 3/21/11 | 1000.00 |
| 3/18/11 | 1000.00 |
| 3/2/11 | 1001.00 |
| 2/28/11 | 2000.00 |
| 2/23/11 | 1000.00 |
| 2/22/11 | 1086.24 |
| 2/18/11 | 1000.00 |
| 2/11/11 | 2661.77 |
| 2/7/11 | 1500.00 |
| 2/3/11 | 1000.00 |
| 2/1/11 | 2000.00 |
| 1/25/11 | 4000.00 |
| 1/24/11 | 1000.00 |
| 1/21/11 | 500.00 |
| 1/19/11 | 360.00 |
| 1/18/11 | 350.00 |
| 1/18/11 | 500.00 |
| 1/13/11 | 500.00 |
| 1/13/11 | 500.00 |
| 1/12/11 | 500.00 |
| 1/10/11 | 1000.00 |
| 1/3/11 | 2000.00 |
| 12/27/10 | 2000.00 |
| 12/23/10 | 2000.00 |
| 12/22/10 | 1399.76 |
| 12/16/10 | 500.00 |
| 12/15/10 | 1135.52 |
| 12/13/10 | 500.00 |
| 12/10/10 | 146.07 |
| 12/9/10 | 1006.71 |
| 12/8/10 | 152.68 |
| 12/2/10 | 2000.00 |
| 11/29/10 | 1000.00 |
| 11/29/10 | 1001.20 |
| 11/26/10 | 441.24 |
| 11/26/10 | 1007.85 |
| 11/22/10 | 1000.00 |
| 11/18/10 | 1078.42 |

| Date | Amount |
|---|---|
| 11/12/10 | 710.02 |
| 11/12/10 | 1177.11 |
| 11/10/10 | 2000.00 |
| 11/10/10 | 1000.00 |
| 11/5/10 | 1000.00 |
| 11/2/10 | 500.00 |
| 10/28/10 | 1000.00 |
| 10/18/10 | 1000.00 |
| 10/8/10 | 109.31 |
| 10/8/10 | 76.55 |
| 10/8/10 | 190.93 |
| 10/5/10 | 3000.00 |
| 10/4/10 | 1000.00 |
| 9/30/10 | 1000.00 |
| 9/27/10 | 1000.00 |
| 9/21/10 | 2000.00 |
| 9/20/10 | 500.00 |
| 9/20/10 | 1000.00 |
| 9/15/10 | 1000.00 |
| 9/15/10 | 109.66 |
| 9/13/10 | 100.75 |
| 9/13/10 | 130.00 |
| 9/13/10 | 1000.00 |
| 9/7/10 | 55.54 |
| 9/7/10 | 101.71 |
| 9/7/10 | 1000.00 |
| 9/2/10 | 56.49 |
| 9/2/10 | 53.25 |
| 8/31/10 | 59.84 |
| 8/31/10 | 2000.00 |
| 8/30/10 | 1000.00 |
| 8/30/10 | 1113.35 |
| 8/24/10 | 500.00 |
| 8/20/10 | 500.00 |
| 8/19/10 | 52.19 |
| 8/19/10 | 500.00 |
| 8/17/10 | 500.00 |
| 8/13/10 | 39.45 |
| 8/9/10 | 601.85 |
| 8/9/10 | 1000.00 |
| 8/5/10 | 2000.00 |
| 8/2/10 | 1000.00 |
| 8/2/10 | 1000.00 |
| 7/28/10 | 1007.23 |
| 7/26/10 | 1000.00 |
| 7/26/10 | 1526.00 |
| 7/26/10 | 2000.00 |
| 7/19/10 | 500.00 |
| 7/16/10 | 500.77 |
| 7/15/10 | 1000.00 |
| 7/12/10 | 501.81 |
| 7/9/10 | 514.77 |
| 7/6/10 | 306.00 |
| 7/6/10 | 1000.00 |
| 6/30/10 | 2000.00 |

| Date | Amount |
|---|---|
| 6/28/10 | 7.30 |
| 6/28/10 | 200.00 |
| 6/28/10 | 1000.00 |
| 6/24/10 | 561.51 |
| 6/24/10 | 2000.00 |
| 6/18/10 | 1000.00 |
| 6/14/10 | 100.00 |
| 6/14/10 | 200.00 |
| 6/10/10 | 400.00 |
| 6/7/10 | 1000.00 |
| 6/2/10 | 1000.00 |
| 6/1/10 | 1000.00 |
| 6/1/10 | 1000.00 |
| 5/26/10 | 300.00 |
| 5/24/10 | 100.00 |
| 5/24/10 | 300.00 |
| 5/24/10 | 400.00 |
| 5/18/10 | 500.00 |
| 5/17/10 | 100.00 |
| 5/13/10 | 500.00 |
| 5/12/10 | 50.00 |
| 5/4/10 | 103.99 |
| 5/3/10 | 302.06 |
| 5/3/10 | 500.00 |
| 5/3/10 | 1000.00 |
| 4/26/10 | 100.00 |
| 4/23/10 | 200.00 |
| 4/20/10 | 300.00 |
| 4/7/10 | 50.00 |
| 4/7/10 | 5000.00 |
| 4/2/10 | 1000.00 |
| 3/15/10 | 130.00 |
| 3/11/10 | 240.00 |
| 3/8/10 | 1273.00 |
| 3/3/10 | 100.00 |
| 3/1/10 | 500.00 |
| 2/22/10 | 500.00 |
| 2/23/10 | 500.00 |
| 2/19/10 | 200.00 |
| 2/16/10 | 500.00 |
| 2/9/10 | 271.00 |
| 2/4/10 | 500.00 |
| 2/2/10 | 500.00 |
| 2/1/10 | 160.00 |
| 1/28/10 | 44.00 |
| 1/25/10 | 104.00 |
| 1/19/10 | 150.75 |
| 1/14/10 | 500.00 |
| 1/6/10 | 500.00 |
| 1/5/10 | 100.00 |
| 1/4/10 | 50.00 |
| 1/4/10 | 1000.00 |
| 12/30/09 | 1000.00 |
| 12/22/09 | 1000.00 |
| 12/18/09 | 150.75 |

| Date | Amount |
|---|---|
| 12/15/09 | 80.00 |
| 12/1/09 | 500.00 |
| 11/23/09 | 1000.00 |
| 11/20/09 | 500.00 |
| 11/12/09 | 1000.00 |
| 11/3/09 | 1000.00 |
| 10/19/09 | 5000.00 |
| 10/13/09 | 400.00 |
| 10/9/09 | 500.00 |
| 9/22/09 | 700.00 |
| 9/18/09 | 200.00 |
| 9/14/09 | 100.00 |
| 9/8/09 | 50.00 |
| 9/1/09 | 50.00 |
| 8/27/09 | 380.00 |
| 7/10/09 | 300.00 |
| 6/23/09 | 350.00 |
| 6/9/09 | 500.00 |
| 5/28/09 | 500.00 |
| 5/26/09 | 1500.00 |
| 5/22/09 | 200.00 |
| 5/22/09 | 600.00 |
| 5/18/09 | 300.00 |
| 5/11/09 | 80.00 |
| 5/7/09 | 200.00 |
| 5/5/09 | 50.00 |
| 3/30/09 | 100.00 |
| 3/27/09 | 11.00 |
| 3/13/09 | 2500.00 |
| 3/5/09 | 2000.00 |
| 1/30/09 | 33.00 |
| 1/29/09 | 50.00 |
| 1/28/09 | 500.00 |
| 1/15/09 | 740.00 |
| 1/13/09 | 1500.00 |
| 1/12/09 | 500.00 |
| 1/5/09 | 1000.00 |
| 12/30/08 | 300.00 |
| 12/29/08 | 500.00 |
| 12/24/08 | 500.00 |
| 12/22/08 | 900.00 |
| 12/16/08 | 400.00 |
| 12/15/08 | 800.00 |
| 12/12/08 | 500.00 |
| 12/10/08 | 190.00 |
| 12/9/08 | 800.00 |
| 12/8/08 | 23.00 |
| 12/6/08 | 2500.00 |
| 12/5/08 | 1500.00 |
| 12/3/08 | 500.00 |
| 12/2/08 | 100.00 |
| 12/1/08 | 200.00 |
| 11/28/08 | 40.00 |
| 11/26/08 | 200.00 |
| 11/25/08 | 300.00 |

| Date | Amount |
|---|---|
| 11/24/08 | 85.00 |
| 11/24/08 | 380.00 |
| 11/21/08 | 500.00 |
| 11/20/08 | 160.00 |
| 11/20/08 | 300.00 |
| 11/19/08 | 160.00 |
| 11/18/08 | 200.00 |
| 11/17/08 | 250.00 |
| 11/14/08 | 2480.00 |
| 11/12/08 | 100.00 |
| 11/12/08 | 500.00 |
| 11/5/08 | 90.00 |
| 11/4/08 | 500.00 |
| 11/3/08 | 600.00 |
| 10/30/08 | 500.00 |
| 10/28/08 | 1000.00 |
| 10/24/08 | 2000.00 |
| 10/23/08 | 2500.00 |
| 10/21/08 | 150.00 |
| 10/14/08 | 2600.00 |
| 10/10/08 | 1000.00 |
| 10/9/08 | 200.00 |
| 10/8/08 | 250.00 |
| 10/6/08 | 200.00 |
| 9/30/08 | 500.00 |
| 9/29/08 | 500.00 |
| 9/26/08 | 500.00 |
| 9/24/08 | 300.00 |
| 9/25/08 | 50.00 |
| 9/23/08 | 400.00 |
| 9/22/08 | 2.00 |
| 9/22/08 | 36.00 |
| 9/22/08 | 80.00 |
| 9/22/08 | 310.00 |
| 9/19/08 | 200.00 |
| 9/16/08 | 400.00 |
| 9/15/08 | 1000.00 |
| 9/12/08 | 1500.00 |
| 9/11/08 | 1000.00 |
| 9/10/08 | 500.00 |
| 9/8/08 | 2000.00 |
| 9/4/08 | 20.00 |
| 9/3/08 | 100.00 |
| 9/3/08 | 51.00 |
| 9/2/08 | 50.00 |
| 9/2/08 | 800.00 |
| 9/2/08 | 1000.00 |
| 8/29/08 | 300.00 |
| 8/25/08 | 2.00 |
| 8/25/08 | 160.00 |
| 8/25/08 | 600.00 |
| 8/22/08 | 200.00 |
| 8/21/08 | 200.00 |
| 8/19/08 | 300.00 |
| 8/15/08 | 1000.00 |

| Date | Amount |
|---|---|
| 8/14/08 | 900.00 |
| 8/13/08 | 1000.00 |
| 8/12/08 | 500.00 |
| 8/8/08 | 1000.00 |
| 8/6/08 | 100.00 |
| 8/5/08 | 300.00 |
| 8/5/08 | 500.00 |
| 8/4/08 | 500.00 |
| 7/31/08 | 1000.00 |
| 7/29/08 | 1000.00 |
| 7/25/08 | 1000.00 |
| 7/24/08 | 100.00 |
| 7/14/08 | 1000.00 |
| 7/8/08 | 1700.00 |
| 6/27/08 | 5000.00 |
| 6/17/08 | |
| 6/16/08 | |
| 6/5/08 | |
| 6/2/08 | 3000.00 |
| 5/29/08 | 500.00 |
| 5/22/08 | 1000.00 |
| 5/21/08 | 1000.00 |
| 5/19/08 | |
| 5/16/08 | 1000.00 |
| 5/16/08 | 247.00 |
| 5/13/08 | 500.00 |
| 5/12/08 | 3000.00 |
| 5/9/08 | 500.00 |
| 5/6/08 | 500.00 |
| 5/5/08 | 200.00 |
| 5/2/08 | 200.00 |
| 5/1/08 | 250.00 |
| 4/30/08 | 50.00 |
| 4/29/08 | 2000.00 |
| 3/25/08 | 1000.00 |
| 4/22/08 | 100.00 |
| 4/21/08 | 100.00 |
| 4/21/08 | |
| 4/17/08 | |
| 4/14/08 | 1000.00 |
| 4/3/08 | 2500.00 |
| 4/2/08 | 500.00 |
| 3/31/08 | |
| 3/21/08 | 500.00 |
| 3/24/08 | 500.00 |
| 3/21/08 | 500.00 |
| 3/20/08 | 200.00 |
| 3/18/08 | |
| 3/11/08 | 500.00 |
| 3/7/08 | 200.00 |
| 3/5/08 | 50.00 |
| 3/3/08 | 500.00 |
| 2/28/08 | 50.00 |
| 2/25/08 | 300.00 |
| 2/21/08 | 1000.00 |

$ 785,205.86

# ATTACHMENT T

## Brain Host LLC

| Date | Amount | Notes |
|------|--------|-------|
| 8/31/12 | 59.54 | |
| 7/3/12 | 7410.00 | |
| 6/29/12 | 3548.44 | |
| 6/22/12 | 1159.80 | |
| 6/22/12 | 5148.00 | |
| 6/20/12 | 5600.00 | |
| 6/15/12 | 2335.01 | |
| 6/8/12 | 3538.11 | |
| 6/1/12 | 6820.57 | |
| 5/25/12 | 4617.61 | |
| 5/18/12 | 5610.07 | |
| 5/11/12 | 6078.41 | |
| 5/4/12 | 5875.96 | |
| 4/27/12 | 4333.01 | |
| 4/20/12 | 4212.24 | |
| 4/13/12 | 2873.04 | |
| 4/5/12 | 3106.67 | |
| 3/30/12 | 8036.48 | |
| 3/23/12 | 7808.32 | |
| 3/9/12 | 3993.97 | |
| 3/2/12 | 3582.15 | |
| 2/24/12 | 4041.19 | |
| 2/17/12 | 3391.15 | |
| 2/10/12 | 1804.33 | |
| 2/3/12 | 4287.12 | |
| 1/20/12 | 1721.10 | |
| 1/13/12 | 1538.76 | |
| 1/6/12 | 103.29 | |
| 1/6/12 | 974.93 | Total 2012  $ 113,609.27 |
| 12/30/11 | 3018.77 | |
| 12/16/11 | 3475.45 | |
| 12/9/11 | 5540.85 | |
| 12/2/11 | 3680.00 | |
| 12/2/11 | 6755.98 | |
| 11/23/11 | 8888.91 | |
| 11/18/11 | 8831.09 | |
| 11/14/11 | 4014.81 | |
| 11/14/11 | 4014.81 | |
| 11/3/11 | 2509.07 | |
| 11/3/11 | 2632.14 | |
| 10/28/11 | 4309.01 | |
| 10/21/11 | 3885.62 | |
| 10/14/11 | 7880.75 | |

10/7/11   6266.06
9/30/11   5228.17
9/23/11   4217.39        Total        $  198,758.15

# ATTACHMENT U

## Smart Puppy Hosting

| Date | Amount | Notes |
|------|--------|-------|
| 8/30/12 | 9000.00 | |
| 8/24/12 | 9000.00 | |
| 8/17/12 | 11000.00 | |
| 8/10/12 | 12000.00 | |
| 8/612 | 30000.00 | |
| 7/20/12 | 16999.00 | |
| 7/13/12 | 15000.00 | Total 2012   $  102,999.00 |

# ATTACHMENT V

## CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY
### Pursuant to 28 U.S.C. § 1746

1. I, _Eva Campbell_, have personal knowledge of the facts set forth below and am competent to testify as follows:

2. I have authority to certify the authenticity of the records produced by JP Morgan Chase Bank, N.A., or any of its subsidiaries, which are attached hereto.

3. The documents produced and attached hereto by JP Morgan Chase Bank, N.A. are originals or true copies of records of regularly conducted activity that:

    a) Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

    b) Were kept in the course of the regularly conducted activity of JP Morgan Chase Bank, N.A.; and

    c) Were made by the regularly conducted activity as a regular practice of JP Morgan Chase Bank, N.A.

I certify under penalty of perjury that the foregoing is true and correct.

Executed on _October 26_, 2012.

_Eva Campbell_
Signature

# ATTACHMENT W

# CHASE ⚪
## Business Signature Card




**ACCOUNT TITLE ("DEPOSITOR")**
BEN AND DAVES CONSULTING ASSOCIATES

**ACCOUNT NUMBER** ████████0/70
**TAXPAYER/ID NUMBER** ████████0/18
**ACCOUNT TYPE** Chase BusinessSelect Checking

**DATE OPENED** 08/03/2012
New Account
**FORM OF BUSINESS** S-Corporation
**ISSUED BY** JPMorgan Chase Bank, N.A ( 802 )
Pittsford Village - 664
DARREN C DEROCK
(585) 248-2260

**BUSINESS ADDRESS**
2171 MONROE AVE STE 204

ROCHESTER, NY 14618-2432

**PRIMARY IDENTIFICATION**
Articles of Incorporation

**ID NUMBER** 120619000082
**ISSUER** New York State
**ISSUANCE** 08/06/2012
**EXP DATE** 08/03/2012

**SIGNER(S) TO BE ADDED LATER**

**ACKNOWLEDGEMENT** — By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the Bank). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary action by the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor and the individual(s) listed below. The Depositor acknowledges receipt of the Bank's Account Rules and Regulations or other applicable account agreement, which includes all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

**CERTIFICATION** — The undersigned certifies under penalties of perjury that (1) the Depositor's Taxpayer Identification Number shown above is correct, and (2) the Depositor is not subject to backup withholding because: (a) the Depositor is exempt from backup withholding, or (b) the Depositor has not been notified by the Internal Revenue Service (IRS) that it is subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified the Depositor that it is no longer subject to backup withholding, and (3) the Depositor is a U.S. citizen or other U.S. person (as defined in the Form W-9 instructions).
☐ The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

[  ] If the IRS has notified the Depositor that it is subject to backup withholding due to underreporting interest or dividends on its tax return, cross out item 2 above.
[  ] The Depositor is a foreign entity, and therefore the penalties of perjury certification on this form do not apply. In addition, the Depositor has certified its foreign status to the Bank by completing the appropriate Form W-8.

BENJAMIN D MOSKEL | President | 8/3/12



Rev. (12/08)



## BUSINESS DEPOSITORY RESOLUTION



**CHASE** 

__X__ NEW    _____ CHANGE

ACCOUNT NO. ▇▇▇1070

BANK NAME/NUMBER JPMorgan Chase Bank, N.A ( 602 )

ACCOUNT TITLE  BEN AND DAVES CONSULTING ASSOCIATES

BRANCH NAME AND NO.  Pittsford Village - 664

DATE 08/03/2012

BUSINESS ADDRESS 2171 MONROE AVE STE 204

PREPARED BY  DARREN C DEROCK

ROCHESTER, NY 14618-2432

PHONE NO. (585) 248-2260

TAXPAYER ID NO.  45▇▇▇▇▇

PRODUCT TYPE

Legal Name of Business  BEN AND DAVES CONSULTING ASSOCIATES _____ (the "Business")

The individual(s) signing this Resolution hereby certifies to JPMorgan Chase Bank, N.A. ("the Bank") that the Business is (check one):

____ a sole proprietorship owned entirely by the individual signing this Resolution;

____ a duly formed and valid existing

    ____ general partnership   ____ limited partnership   ____ limited liability partnership   ____ limited liability limited partnership   ____ joint venture

    organized under the laws of the state/country of , and the persons signing this Resolution constitute all of the general partners of the partnership;

__X__ a corporation duly organized and in good standing under the laws of the state/country of USA and that the individual signing this

    Resolution is the secretary or assistant secretary and the keeper of the records and corporate seal, if any;

____ an unincorporated association or organization and the individual(s) signing this Resolution is the keeper of the records and seal, if any;

____ a limited liability company organized under the laws of the state/country of  and the individuals signing this Resolution

    constitute all of the members or managers, as appropriate of the company.

and that the following is a true and correct copy of the resolutions adopted by the Business and that such resolutions are now in full force and effect.

### Depository and Withdrawal Authorization

RESOLVED, that the Bank is designated a depository in which the funds of the Business may be deposited and/or withdrawn by any one of the persons listed below in the manner so designated, subject to the Bank's Deposit Account Agreement. Each person so listed is authorized to endorse for collection, deposit or negotiation any and all checks, drafts, notes, bills of exchange, certificates of deposit, and orders for the payment or transfer of money between accounts at the Bank and other banks, either belonging to or coming into the possession of the Business. Endorsements "for deposit" may be written or stamped. The Bank may accept any instrument for deposit to any depository account of the Business without endorsement or may supply the endorsement of the Business. The person(s) so designated is authorized to sign any and all checks, drafts, and orders drawn against any designated account(s) of the Business (including savings accounts) at the Bank. The Bank is authorized to honor and pay all checks, drafts, and orders when so signed or endorsed without inquiry as to the circumstances of issue or disposition of the proceeds and regardless of to whom such instruments are payable or endorsed, including those drawn or endorsed to the individual order of any such person so listed.

| Name | Title | Facsimile Signatures if Applicable |
|---|---|---|
| BENJAMIN D MOSKEL | President | |
| | | |
| | | |
| | | |
| | | |
| | | |

### Signing Authorization

RESOLVED, that any one of the person(s) indicated above is authorized to act for and on behalf of the Business in any matter involving any of the Business' depository accounts at the Bank, including the authority to instruct the Bank to close the account, and is further authorized to sign and implement for and in the name on behalf of the Business, as they, or any of them see fit, the terms of all agreements, instruments, drafts, certificates, or other documents relating to any depository account or other business of the Business including, but not limited to payroll agreements, repurchase agreements, night depository agreements, funds transfer agreements or safe deposit agreements.

### Facsimile Signature Authorization

RESOLVED, that the Bank is authorized and directed to honor checks, drafts, and orders for the payment of money drawn on any of the accounts listed above including those drawn to the individual order of any person when the check, draft, or order bears or purports to bear the facsimile signature(s) as shown above or on the signature card. The Bank shall be indemnified and held harmless against any forgery or unauthorized use or misuse of the facsimile signing devices.

### Further Authorizations

BE IT FURTHER RESOLVED, that the secretary or assistant secretary (if a corporation or unincorporated association), the sole owner/proprietor (if a sole proprietorship), any member or manager, as appropriate (if a limited liability), or any general partner (if a partnership) is authorized to certify to the Bank the name, title, specimen signature and facsimile signature with respect to any additions or deletions of persons authorized to carry out the purposes and intent of these resolutions and that this resolution shall remain in full force and effect until express written notice of rescission or modification is received by the Bank. If the authority contained herein should be revoked or terminated by operation of law or any other reason without such notice, it is resolved that the Bank shall be indemnified and saved harmless from any and all losses suffered or liabilities incurred by it in so acting after such revocation or termination without notice.

IN WITNESS WHEREOF, the undersigned has hereunder subscribed his/her name(s) and affixed the seal, if any, of the Business this __3ʳᵈ__ day of __August__ __2012__

For Corporation or Unincorporated
Association or Organization:

For Sole Proprietorship:

For Partnership (all general partners must sign) or
For Limited Liability Company (all members/managers must sign):

_____   Partner/Member/Manager

Secretary _President_

_____ THIS IS A NOT-FOR-PROFIT BUSINESS

_____
Owner/Sole Proprietor

_____   Partner/Member/Manager

JPMorgan Chase Bank, N.A. Member FDIC
Catalog # 04362 (12/08)

_____   Partner/Member/Manager

Scanning branches - Scan using All in One printer
DISTRIBUTION: 1) Bank Copy   2) Customer Copy

Scan



# ATTACHMENT X

# CHASE ○   

## Business Signature Card

**ACCOUNT TITLE ("DEPOSITOR")**
BEN AND DAVES CONSULTING ASSOCIATES INC

**ACCOUNT NUMBER** ▨▨1070
**TAXPAYER ID NUMBER** ●●8018
**ACCOUNT TYPE** Chase BusinessSelect Checking

**DATE OPENED** 08/□3/2012

**BUSINESS ADDRESS**
2171 MONROE AVE STE 204
ROCHESTER, NY 14618-2432
United States/US Territories

**FORM OF BUSINESS** S-Corporation
**ISSUED BY** JPMorgan Chase Bank, N.A ( 802 )
Pittsford Village - 664
MARYANN PREZZANO
(585) 248-2260
08/07/2012

| PRIMARY IDENTIFICATION | ID NUMBER | ISSUER | ISSUANCE | EXP DATE |
|---|---|---|---|---|
| Certification of Business | 4260873 | New York State | 06/19/2012 | |

**SIGNER(S) TO BE ADDED LATER**

**ACKNOWLEDGEMENT** – By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the Bank). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary action or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor and the individual(s) listed below. The Depositor acknowledges receipt of the Bank's *Account Rules and Regulations* or other applicable account agreement, which includes all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agrees to be bound by the terms and conditions contained therein as amended from time to time.

**CERTIFICATION** – The undersigned certifies under penalties of perjury that (1) the Depositor's Taxpayer Identification Number shown above is correct, and (2) the Depositor is not subject to backup withholding because: (a) the Depositor is exempt from backup withholding, or (b) the Depositor has not been notified by the Internal Revenue Service (IRS) that it is subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified the Depositor that it is no longer subject to backup withholding, and (3) the Depositor is a U.S. citizen or other U.S. person (as defined in the Form W-8 instructions).

If the IRS has notified the Depositor that it is subject to backup withholding due to underreporting interest or dividends on its tax return, cross out item 2 above.
☐ The Depositor is a foreign entity, and therefore the penalties of perjury certification on this form do not apply. In addition, the Depositor has certified its foreign status to the Bank by completing the appropriate Form W-8.

*The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.*

| | TAXPAYER ID/SSN | TITLE | | |
|---|---|---|---|---|
| BENJAMIN D MOSKEL | ▨▨▨ | President | 7/25/12 | *B. a/ah/* |



Rev (12/08)

 Scan

  

# BUSINESS DEPOSITORY RESOLUTION

**CHASE ◯**

___ NEW    _X_ CHANGE

ACCOUNT NO. ████████

ACCOUNT TITLE  BEN AND DAVES CONSULTING ASSOCIATES INC

BUSINESS ADDRESS  2171 MONROE AVE STE 204
ROCHESTER, NY 14618-2432
United States/US Territories

TAXPAYER ID NO. ████████8016

PRODUCT TYPE  Chase BusinessSelect Che.king

BANK NAME/NUMBER  JPMorgan Chase Bank, N.A ( 802 )

BRANCH NAME AND NO. Pittsford Village ~ 664

DATE 06/07/2012

PREPARED BY MARYANN PREZZANO

PHONE NO. (585) 248-2260

Legal Name of Business  BEN AND DAVES CONSULTING ASSOCIATES INC _____ (the "Business")

The individual(s) signing this Resolution hereby certifies to JPMorgan Chase Bank, N.A. ("the Bank") that the Business is (check one):

___ a sole proprietorship owned entirely by the individual signing this Resolution;

___ a duly formed and valid existing

   ___ general partnership    ___ limited partnership    ___ limited liability partnership    ___ limited liability limited partnership    ___ joint venture

   organized under the laws of the state/country of , and the persons signing this Resolution constitute all of the general partners of the partnership.

_X_ a corporation duly organized and in good standing under the laws of the state/country of  and that the individual signing this
   Resolution is its secretary or assistant secretary and the keeper of the records and corporate seal, if any;

___ an unincorporated association or organization and the individual(s) signing this Resolution is the keeper of the records and seal, if any;

___ a limited liability company organized under the laws of the state/country of  and the individuals signing this Resolution
   constitute all of the members or managers, as appropriate of the company.

and that the following is a true and correct copy of the resolutions, adopted by the Business and that such resolutions are now in full force and effect.

## Depository and Withdrawal Authorization

RESOLVED, that the Bank is designated a depository in which the funds of the Business may be deposited and/or withdrawn by any one of the persons listed below in the manner so designated, subject to the Bank's Deposit Account Agreement. Each person so listed is authorized to endorse for collection, deposit or negotiation any and all checks, drafts, notes, bills of exchange, certificates of deposit, and orders for the payment or transfer of money between accounts at the Bank and other banks, either belonging to or coming into the possession of the Business. Endorsements "for deposit" may be written or stamped. The Bank may accept any instrument for deposit to any depository account of the Business without endorsement or may supply the endorsement of the Business. The person(s) so designated is authorized to sign any and all checks, drafts, and orders drawn against any designated account(s) of the Business (including savings accounts) at the Bank. The Bank is authorized to honor and pay all checks, drafts, and orders when so signed or endorsed without inquiry as to the circumstances of issue or disposition of the proceeds and regardless of to whom such instruments are payable or endorsed, including those drawn or endorsed to the individual order of any such person so listed.

| Name | Title | Facsimile Signatures If Applicable |
|---|---|---|
| BENJAMIN D MOSKEL | President | |
| | | |
| | | |
| | | |
| | | |

## Signing Authorization

RESOLVED, that any one of the person(s) indicated above is authorized to act for and on behalf of the Business in any matter involving any of the Business' depository accounts at the Bank, including the authority to instruct the Bank to close the account, and is further authorized to sign and implement for and in the name on behalf of the Business, as they, or any of them see fit, the terms of all agreements, instruments, drafts, certificates, or other documents relating to any depository account or other business of the Business including, but not limited to payroll agreements, repurchase agreements, night depository agreements, funds transfer agreements or safe deposit agreements.

## Facsimile Signature Authorization

RESOLVED, that the Bank is authorized and directed to honor checks, drafts, and orders for the payment of money drawn on any of the accounts listed above including those drawn to the individual order of any person when the check, draft, or order bears or purports to bear the facsimile signature(s) as shown above or on the signature card. The Bank shall be indemnified and held harmless against any forgery or unauthorized use or misuse of the facsimile signing devices.

## Further Authorizations

BE IT FURTHER RESOLVED, that the secretary or assistant secretary (if a corporation or unincorporated association), the sole owner/proprietor (if a sole proprietorship), any member or manager, as appropriate (if a limited liability), or any general partner (if a partnership) is authorized to certify to the Bank the name, title, specimen signature and facsimile signature with respect to any additions or deletions of persons authorized to carry out the purposes and intent of these resolutions and that this resolution shall remain in full force and effect until express written notice of revocation or modification is received by the Bank. If the authority contained herein should be revoked or terminated by operation of law or any other reason without such notice, it is resolved that the Bank shall be indemnified and saved harmless from any and all losses suffered or liabilities incurred by it in so acting after such revocation or termination without notice.

IN WITNESS WHEREOF, the undersigned has hereunder subscribed his/her name(s) and affixed the seal, if any, of the Business this 23ʳᵈ day of SEPTEMBER, 2012

| For Corporation or Unincorporated Association or Organization: | For Sole Proprietorship: | For Partnership (all general partners must sign) or For Limited Liability Company (all members/managers must sign): |
|---|---|---|
| Secretary | Owner/Sole Proprietor | Partner/Member/Manager |
| ___ THIS IS A NOT-FOR-PROFIT BUSINESS | | Partner/Member/Manager |
| | | Partner/Member/Manager |

JPMorgan Chase Bank, N.A. Member FDIC
Catalog # 04382 (12/06)

Scanning branches - Scan using All in One printer
DISTRIBUTION: 1) Bank Copy   2) Customer Copy



# ATTACHMENT Y

**CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY**
**Pursuant to 28 U.S.C. § 1746**

1. I, _Daniel_____, have personal knowledge of the facts set forth below and am competent to testify as follows:

2. I have authority to certify the authenticity of the records produced by **Liquid Web Inc.**, or any of its subsidiaries, which are attached hereto.

3. The documents produced and attached hereto by **Liquid Web Inc.** are originals or true copies of records of regularly conducted activity that:

   a) Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

   b) Were kept in the course of the regularly conducted activity of **Liquid Web Inc.**; and

   c) Were made by the regularly conducted activity as a regular practice of **Liquid Web Inc.**

I certify under penalty of perjury that the foregoing is true and correct.

Executed on _October 1,_____, 2012.

_____
Signature

# ATTACHMENT Z

**Regarding Internet Protocol Address 69.16.244.26:**
Account Owner: Clabeaux, Dave

Six Figure Program
█████████████████
Land O' Lakes, FL 34638
US
P: office █████████████
E: main  steve@wirecloud.com

Account Open Date: 2011-07-25 14:42:13  until CURRENT

**All Internet Protocol Addresses Under Account:**

69.16.244.26-69.16.244.27
69.16.244.157
69.16.244.33-69.16.244.34
69.16.244.63
50.28.39.104-50.28.39.105
50.28.39.151
Shares IP 67.225.255.100 with other customers

Logged Phone Converstations:

**1.)** host.sixfigureprogram.com
2012-06-21 16:44:55.215291
cciv pw customer said the server's down, looks like he was csf blocked. removed  99.195.161.127 from csf, looks like due to port scan to port like 38372. 22110 possibly passive mode in ftp. whitelisted the ip address

```
[root@host ~]# grep 99.195.161.127 /etc/csf/*
/etc/csf/csf.tempban:1340310396|99.195.161.127||in|3600|lfd - *Port Scan* detected
from 99.195.161.127 (US/United States/99-195-161-127.dyn.centurytel.net). 11 hits
in the last 225 seconds
/etc/csf/csf.tempip:99.195.161.127|0|1340310396
```

**2.)**
2012-03-21 13:33:51.135454
cciv accpw customer was in the firewall with his developer, lfd got customer for port scanning.

```
69.29.92.235

1332349471|69.29.92.235||in|3600|lfd - *Port Scan* detected from 69.29.92.235
(US/United States/d5-235.rb4.clm.centurytel.net). 11 hits in the last 171 seconds

72.91.71.194

added both IP to the ignore and allow lists for csf
```

```
also enabled Keep Alive

KeepAlive On
KeepAliveTimeout 5
MaxKeepAliveRequests 50
SSLSessionCacheTimeout  300
```

**3.)**
2012-03-21 13:11:14.017244
```
cciv-pw: Client called requesting to speak to blangenberg about previous phone
convo. Verified and transferred call.
```

**4.)**
2012-03-21 12:55:05.623103
cciv accpw customer was having issues with his website loading slow,

```
found the following info on logging into his server.

=== SERVER STATS ===

Host: host.sixfigureprogram.com

=== Disk Space Usage ===

Filesystem          Size  Used Avail Use% Mounted on
/dev/sda7           1.9G  485M  1.4G  27% /
/dev/sda8           390G  8.3G  361G   3% /home
/dev/sda6           1.9G  102M  1.7G   6% /tmp
/dev/sda5            19G  2.8G   16G  16% /var
/dev/sda2            19G  4.6G   14G  26% /usr
/dev/sda1           190M   15M  166M   8% /boot
/dev/sdb1           459G  199M  435G   1% /backup
tmpfs               2.0G     0  2.0G   0% /dev/shm

=== MySQL Database queries ===

+--------+------+-----------------+------------+---------+------+-------
+-----------------+
| Id     | User | Host            | db         | Command | Time | State | Info
|
+--------+------+-----------------+------------+---------+------+-------
+-----------------+
| 578510 | root | localhost:43332 |            | Sleep   | 6112 |       |
|
| 579358 | root | localhost:59123 | six_global | Sleep   | 4448 |       |
|
| 579359 | root | localhost:59124 | six_global | Sleep   | 4440 |       |
```

```
|
| 581464 | root | localhost      |           | Query | 0    |      | show
processlist |
+--------+------+----------------+-----------+-------+------+------+
-----------------+
Uptime: 1246941  Threads: 4  Questions: 8041143  Slow queries: 0  Opens: 15914
Flush tables: 1  Open tables: 256  Queries per second avg: 6.449
```

=== Number of SYN connections ===

1014

=== Top 10 SYN Flood Conections ===

```
     10 118.136.249.161
      8 123.22.246.83
      8 114.248.228.216
      7 101.99.38.17
      6 82.145.209.142
      6 80.239.242.204
      6 71.170.134.231
      6 42.114.135.166
      6 123.28.15.142
      6 123.26.130.150
```

=== Number of Apache Processes ===

302

=== Top 10 connections to apache ===

```
     30 82.145.209.142
     30 141.0.9.159
     28 141.0.8.105
     28 123.21.147.22
     28 113.23.32.194
     27 82.145.211.36
     27 180.247.57.41
     26 141.0.8.238
     24 125.27.111.17
     24 123.24.53.4
```

=== Current Memory Usage ===

|                   | total | used | free | shared | buffers | cached |
|-------------------|-------|------|------|--------|---------|--------|
| Mem:              | 3940  | 3823 | 117  | 0      | 76      | 628    |
| -/+ buffers/cache:|       | 3117 | 822  |        |         |        |

```
Swap:          5945          35          5910
```

=== PHP Info ===

```
memory_limit = 1024M       ; Maximum amount of memory a script may consume (32MB)
max_execution_time = 3600     ; Maximum execution time of each script, in seconds
```

=== Apache Configuation ===

```
Server MPM:     Prefork
 -D APACHE_MPM_DIR="server/mpm/prefork"
KeepAlive Off
Timeout 300
StartServers 25
MinSpareServers 25
MaxSpareServers 50
ServerLimit 512
MaxClients 300
MaxRequestsPerChild 250
KeepAlive Off
KeepAliveTimeout 5
MaxKeepAliveRequests 100
SSLSessionCacheTimeout  300
```

=== MySQL Configuration ===

```
max_connections = 256
```

I made the following changes to remedy this.

turned on the synflood protection
```
SYNFLOOD = "1"
SYNFLOOD_RATE = "20/s"
SYNFLOOD_BURST = "50"
```
that took care of the synflood

added 15 second crawl delay to the following users' public_html
susan
six1
six
api
mailer
sixorg

also made the following changes to Apache and MySQL

```
enabled piped apache logs

ServerLimit 512 to 600
MaxClients 300 to 600
MaxRequestsPerChild 250 to 1000

max_connections = 256 to 156
read_buffer_size = 2M to 8M
table_cache = 256 to 400
max_heap_table_size = 16M to 64M
tmp_table_size = 32M to 64M
```

some of those settings seem a bit high, mostly with apache but the server was
having 1.0-1.5G free with no IOwait and cpu usage was at 1.0-2.0% even after the
changes. However his site loads pretty good now.

Also found that visiting the customer's site and hitting F5 four times resulted in
around 107 apache connections, which cycled through due to lack of keep alive.
Informed customer about hard linking and started looking through his source code,
looked to be pretty decent but told him he might want to go through it and see if
he could optimize it.

Also suggested to customer that he may want to consider using worker over prefork
as long as his software is thread safe.

customer thanked me for the information and assistance and ended call


Payment Methods:
Credit Card on File: ███████████
EXP 8/2014

All payments made with card. No evidence all payments were made with the same credit card.


This is all the information I have
that has been requested.

# ATTACHMENT AA

**CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY**
**Pursuant to 28 U.S.C. § 1746**

1.  I, _____David Guerrero_____, have personal knowledge of the facts set forth

below and am competent to testify as follows:

2.  I have authority to certify the authenticity of the records produced by **J2 Global,**

**Inc.,** or any of its subsidiaries, which are attached hereto.

3.  The documents produced and attached hereto by **J2 Global, Inc.** are originals or

true copies of records of regularly conducted activity that:

  a)  Were made at or near the time of the occurrence of the matters set forth by, or

  from information transmitted by, a person with knowledge of those matters;

  b)  Were kept in the course of the regularly conducted activity of **J2 Global, Inc.;**

  and

  c)  Were made by the regularly conducted activity as a regular practice of **J2**

  **Global, Inc.**

I certify under penalty of perjury that the foregoing is true and correct.

Executed on _____October 16, 2012_____, 2012.

_____
Signature

Civil Investigative Demand RE: 585-486-3112

# ATTACHMENT BB

| rom date | o date | earch by criteria | earch by term |
|---|---|---|---|
| 01/01/2007 | | DID | 1585486311Z |

| | |
|---|---|
| ustomer ID | 41699106 |
| tatus | Active |
| ollection method | Credit card |
| ame | ben moskel |
| ddress | █████████ |
| | pittsford<br>FL<br>14534<br>US |
| mail address | benmoskel@█████████ |
| hone number | █████████ |
| otes | |
| ustomer send email addresses | benmoskel@█████████ |

| ollection ey | Process date | Name | Address | Ip Address at sign up | Credit card number | Expiry date | Amount | Response | Fraud response |
|---|---|---|---|---|---|---|---|---|---|
| 0864484 | 05/10/2012 | | | | | 08/31/2014 | 16.95 | Approved | |
| 4432809 | 08/28/2012 | | | | | 08/31/2014 | 10.0 | Approved | |
| 8443654 | 02/03/2012 | | | | | 07/31/2014 | 16.95 | Approved | |
| 2999516 | 07/18/2012 | | | | | 08/31/2014 | 10.0 | Approved | |
| 3413153 | 07/30/2012 | | | | | 08/31/2014 | 10.0 | Approved | |
| 0655257 | 05/03/2012 | | | | | 07/31/2014 | 16.95 | Declined | |
| 2587579 | 06/03/2011 | | | | | 07/31/2014 | 0.0 | Cancelled | |
| 9163213 | 03/03/2012 | | | | | 07/31/2014 | 16.95 | Approved | |
| 1512690 | 06/03/2012 | | | | | 07/31/2014 | 16.95 | Approved | |
| 3509731 | 07/11/2011 | | | | | 07/31/2014 | 10.0 | Approved | |
| 7701986 | 01/03/2012 | | | | | 07/31/2014 | 16.95 | Approved | |
| 5558468 | 10/03/2011 | | | | | 07/31/2014 | 16.95 | Approved | |
| 4035055 | 08/03/2011 | | | | | 07/31/2014 | 16.95 | Approved | |
| 7025633 | 12/03/2011 | | | | | 07/31/2014 | 16.95 | Approved | |
| 2463754 | 07/03/2012 | | | | | 08/31/2014 | 16.95 | Approved | |
| 9893226 | 04/03/2012 | | | | | 07/31/2014 | 16.95 | Approved | |
| 0673712 | 05/05/2012 | | | | | 07/31/2014 | 16.95 | Declined | |
| 0769275 | 05/07/2012 | ben moskel | | | | 08/31/2014 | 1.0 | Approved | A |
| 2587575 | 06/03/2011 | ben moskel | null | 96.25.242.126 | | 07/31/2014 | 1.0 | Approved | C |
| 3209970 | 07/24/2012 | | | | | 08/31/2014 | 10.0 | Approved | |
| 3306234 | 07/03/2011 | | | | | 07/31/2014 | 16.95 | Approved | |
| 6311047 | 11/03/2011 | | | | | 07/31/2014 | 16.95 | Approved | |
| 2587578 | 06/03/2011 | | | | | 07/31/2014 | 0.0 | Cancelled | |
| 4795803 | 09/03/2011 | | | | | 07/31/2014 | 16.95 | Approved | |
| 3536317 | 08/03/2012 | | | | | 08/31/2014 | 16.95 | Approved | |
| 0725584 | 05/12/2012 | | | | | 08/31/2014 | 0.0 | Cancelled | |

VOL. I, Page 400

| ollection ey | Process date | Name | Address | Ip Address at sign up | Credit card number | Expiry date | Amount | Response | Fraud response |
|---|---|---|---|---|---|---|---|---|---|
| 2587577 | 06/03/2011 | | | | ███████ | 07/31/2014 | 0.0 | Cancelled | |

| ervice ID | Service type | Offer code | Status | Start date | End date | Description | Phone number | Phone city | Server id |
|---|---|---|---|---|---|---|---|---|---|
| 5854863112 | INBOX | EPAX_PLUS_169 5_1MONTHRECUR 3SEND | Active | 06/03/20 11 | | | 15854863112 | NY-Rochester2-585-P | spr1 |

| Service ID | Inbox email address/es |
|---|---|
| 5854863112 | benmoskel@ |

| vent date | Type | Assignment type | Notes |
|---|---|---|---|
| 6/03/2011 | Service | None | Activated customer. |
| 6/03/2011 | Service | None | Activated Inbound Faxing 15854863112. |
| 6/03/2011 | Service | None | Activated Outbound Faxing 10032254039. |
| 6/03/2011 | Service | None | Activated Email-by-Phone 10032254040. |
| 5/07/2012 | Service | None | Modified customer.<br>Credit Card Type: VISA -> AMEX<br>Credit Card Number: XXXXXXXXXXXX▓▓▓ -><br>XXXXXXXXXXX▓▓▓<br>Credit Card Expiration Date: 07/31/2014<br>-> 08/31/2014 |
| 5/07/2012 | Service | None | Modified customer.<br>Address Line 1: ▓▓▓▓▓▓▓▓▓▓▓▓ -><br>▓▓▓▓▓▓<br>City: land o lakes -> pittsford<br>Mail Code: 34638 -> 14534 |
| 5/10/2012 | Alert | None | Charge of $16.95<br>Date: 5/10/2012<br>Transaction Type:Payment |